No. 25-1918

# United States Court of Appeals
## for the First Circuit

———————————

STEFANO GRANATA; CAMERON PROSPERI; THE GUNRUNNER, LLC; FIREARMS POLICY COALITION, INC.,

*Plaintiffs-Appellants*,

*v.*

ANDREA JOY CAMPBELL, in her official capacity as Attorney General of the Commonwealth of Massachusetts; GINA KWON, in her official capacity as Secretary of the Executive Office of Public Safety and Security of the Commonwealth of Massachusetts,

*Defendants-Appellees.*

———————————

APPEAL FROM A JUDGMENT OF THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MASSACHUSETTS

———————————

## SUPPLEMENTAL RECORD APPENDIX

———————————

ANDREA JOY CAMPBELL
   *Attorney General of Massachusetts*
Phoebe Fischer-Groban, 1st Cir. No.1198575
Grace Gohlke, 1st Cir. No. 1204282
   *Assistant Attorneys General*
Government Bureau
One Ashburton Place
Boston, Massachusetts 02108
(617) 727-2200
phoebe.fischer-groban@mass.gov
grace.gohlke@mass.gov

# EXHIBIT A



# The Commonwealth of Massachusetts
# Executive Office of Public Safety and Security
One Ashburton Place, Room 2133
Boston, Massachusetts 02108
Tel:  (617) 727-7775
TTY Tel:  (617) 727-6618
Fax:  (617) 727-4764
www.mass.gov/eops

**MAURA HEALEY**
Governor

**KIM DRISCOLL**
Lt. Governor

**TERRENCE M. REIDY**
Secretary

## APPROVED FIREARMS ROSTER
## 09/2024

**This Roster Supersedes All Previous Rosters**

**Firearms added to this Roster edition are highlighted in <mark>YELLOW</mark>**

This roster has been compiled in accordance with M.G.L. c.140, § 131¾ and 501 CMR 7.00.  It contains weapons determined by Massachusetts approved independent testing laboratories to have satisfactorily completed the testing requirements of M.G.L. c. 140, § 123; clauses 18th; 19th; 20th; and 21st.  The reports resulting from said tests were reviewed by the Gun Control Advisory Board and those makes and models listed herein were subsequently approved by the Secretary of Public Safety and Security as having complied with the statutory handgun testing provisions of M.G.L. c. 140, § 123.

Modifications to this roster are likely to occur periodically, and licensees and law enforcement personnel should always utilize the most recent roster for purposes of determining statutory compliance.  The Approved Firearms Roster posted on the website of the Firearms Records Bureau (www.mass.gov/firearms-services) will contain the most recently approved models.

Massachusetts licensed firearms dealers should note that the transfers of handguns are also subject to the Attorney General's Handgun Sales Regulations, 940 CMR 16.00, et seq. Firearms on this Approved Firearms Roster do not necessarily comply with the requirements of the Attorney General's Handgun Sales Regulations. Information about those regulations, as well as the Enforcement Notice may be obtained from the Office of the Attorney General and may be accessed on the website of the Attorney General (www.ago.state.ma.us)."

| Manufacturer | Model | Caliber |
| --- | --- | --- |
| Armatix | iP1 | .22LR |
| Armscor Precision | Rock Island 1911 A-1 GI | .45 ACP |
| Armscor Precision | Rock Island 1911 A-1 GS CS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A1-FS | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI FS Blue | .45 ACP |
| Armscor Precision | Rock Island 1911 A-2 GI MS Blue | .45 ACP |
| Auto Ordnance | 1911-A1 | .45 ACP |
| Beretta | 84FS Cheetah | .380 ACP |

| | | |
|---|---|---|
| Beretta | 84FS Cheetah – Nickel | .380 ACP |
| Beretta | 85FS Cheetah | .380 ACP |
| Beretta | 85FS Cheetah – Nickel | .380 ACP |
| Beretta | 92FS | 9mm |
| Beretta | 92FS Brigadier Inox | 9mm |
| Beretta | 92FS Compact Inox | 9mm |
| Beretta | 92FS Compact Type M | 9mm |
| Beretta | 92FS Compact Type M Inox | 9mm |
| Beretta | 92FS Inox | 9mm |
| Beretta | 92FS Vertec | 9mm |
| Beretta | 92FS Vertec Inox | 9mm |
| Beretta | 92x | 9mm |
| Beretta | M9A4 Centurion | 9mm |
| Beretta | M9A4G | 9mm |
| Beretta | 9000S | 9mm |
| Beretta | 96 | .40 S&W |
| Beretta | 96 Brigadier | .40 S&W |
| Beretta | 96 Brigadier Inox | .40 S&W |
| Beretta | 96 Inox | .40 S&W |
| Beretta | 96 Vertec | .40 S&W |
| Beretta | 96 Vertec Inox | .40 S&W |
| Beretta | 9000S Type F | .40 S&W |
| Bond Arms | MASS | .45/410 |
| Bond Arms | MATD | .45/410 |
| Bond Arms | MARW | .45/410 |
| Bond Arms | MAOG | .45/410 |
| Browning | Buck Mark Camper SS | .22 LR |
| Browning | Buck Mark SE MS Lt Splash 7.25 | .22 LR |
| Canik | SFX Rival | 9mm |
| Canik | TP9 DA w/10rd Mag (PartHG4227-N) | 9mm |
| Canik | TP9 SF Elite | 9mm |
| Canik | TP9 SFL w/10rd Mag (PartHG4583) | 9mm |
| Canik | TP9 SFX w/10rd Mag (PartHG4192G-N) | 9mm |
| Canik | TP-9SA | 9mm |
| Canik | TP9SF (HG4071-N) | 9mm |
| Canik | TP-9SF-9 (HG3790-N) | 9mm |
| Canik | TTI Combat | 9mm |
| Canik | METE MC9LS | 9mm |
| Canik | METE MC9L | 9mm |
| Century Arms | METE SFX | 9mm |
| Century Arms | METE SFT | 9mm |

| Century Arms | METE MC9, Black | 9mm |
|---|---|---|
| Century Arms | METE MC9, Two-Tone (Black and Flat Dark Earth) | 9mm |
| Century Arms | METE MC9, Flat Dark Earth | 9mm |
| Charter Arms | Pathfinder 12242 | .22 LR |
| Charter Arms | Target Pathfinder 72242 | .22 LR |
| Charter Arms | 69920 | 9mm |
| Charter Arms | 79920 | 9mm |
| Charter Arms | Southpaw | .38 Spl |
| Charter Arms | Southpaw – Pink | .38 Spl |
| Charter Arms | 13811 Undercover | .38 Spl |
| Charter Arms | 13820 Undercover | .38 Spl |
| Charter Arms | 13825 Tiger | .38 Spl |
| Charter Arms | 23830 Gator | .38 Spl |
| Charter Arms | 23872 Old Glory | .38 Spl |
| Charter Arms | 53711 Off Duty (Black Anodize – Black Finish) | .38 Spl |
| Charter Arms | 53811 Off Duty | .38 Spl |
| Charter Arms | 53820 Under Cover Lite | .38 Spl |
| Charter Arms | 53823 Under Cover Lite | .38 Spl |
| Charter Arms | 53824 Under Cover Lite | .38 Spl |
| Charter Arms | 53830 Pink Lady | .38 Spl |
| Charter Arms | 53833 Cougar | .38 Spl |
| Charter Arms | 53834 Under Cover Lite | .38 Spl |
| Charter Arms | 53835 Pink Lady (with blued SS parts) | .38 Spl |
| Charter Arms | 53838 Gunblaster | .38 Spl |
| Charter Arms | 53839 Chic Lady | .38 Spl |
| Charter Arms | 53840 Lavender Lady | .38 Spl |
| Charter Arms | 53844 Shamrock | .38 Spl |
| Charter Arms | 53849 Chic Lady (Lavender) | .38 Spl |
| Charter Arms | 53850 All American | .38 Spl |
| Charter Arms | 53851 Pink Lady (Pink Anodize – Matte Finish) | .38 Spl |
| Charter Arms | 53852 Chic Lady (Pink Anodize – High Polish Finish) | .38 Spl |
| Charter Arms | 53853 Chic Lady (Lavender Anodize – High Polish Finish) | .38 Spl |
| Charter Arms | 53859 Rosebud | .38 Spl |
| Charter Arms | 53860 Santa Fe Sky | .38 Spl |
| Charter Amrs | 53863 Earthborn | .38 Spl |
| Charter Arms | 53864 Santa Fe Sky | .38 Spl |
| Charter Arms | 53870 Undercover Lite | .38 Spl |
| Charter Arms | 53871 Undercover | .38 Spl |
| Charter Arms | 53873 Panther | .38 Spl |
| Charter Arms | 53879 Blue Diamond | .38 Spl |

| | | |
|---|---|---|
| Charter Arms | 53883 Under Cover Lite | .38 Spl |
| Charter Arms | 53889 The Leopard (with leopard tone frame) | .38 Spl |
| Charter Arms | 53890 Goldfinger | .38 Spl |
| Charter Arms | 53899 Gold Chic | .38 Spl |
| Charter Arms | 53911 Off Duty (Black Anodize – Matte Finish) | .38 Spl |
| Charter Arms | 53921 Undercover | .38 Spl |
| Charter Arms | 68320 Nitide | .38 Spl |
| Charter Arms | 73811 Undercover | .38 Spl |
| Charter Arms | 73820 Undercover, Stainless Std | .38 Spl |
| Charter Arms | 73824 Laser | .38 Spl |
| Charter Arms | 13520 Mag Pug (Black Finish) | .357 Mag |
| Charter Arms | 23520 Mag Pug (Tiger Stripe Finish) | .357 Mag |
| Charter Arms | 73520 Mag Pug | .357 Mag |
| Charter Arms | 14420 | .44 Spl |
| Charter Arms | 14423 | .44 Spl |
| Charter Arms | 24420 Tiger | .44 Spl |
| Charter Arms | 74420 Bulldog | .44 Spl |
| FMK | 9C-1 | 9mm |
| FMK | 9C1 GEN II | 9mm |
| FN America | FN 503 | 9mm |
| FN America | FN 503 + FLASHLT | 9mm |
| FN America | FN509 | 9mm |
| FN America | FN-9 MS BK/BK-FT-S | 9mm |
| FN America | FNX-9 | 9mm |
| FN America | FNX-9 MS BK/WT-FT-S | 9mm |
| FN America | FN 509 Tactical | 9mm |
| FN America | FN 509 Tactical, FDE | 9mm |
| FN America | FN 509C Tactical | 9mm |
| FN America | FN 509C Tactical + Vortex | 9mm |
| FN America | FN 509 Midsize | 9mm |
| FN America | FN 509 Midsize Tactical Blk/Blk | 9mm |
| FN America | FN 509 Midsize Tactical FDE/FDE | 9mm |
| FN America | FN 509C MRD | 9mm |
| FN America | FN 509C MRD FDE | 9mm |
| FN America | FN 509C MRD + Vortex | 9mm |
| FN America | FN 509 LS Edge | 9mm |
| FN America | FN 509 CC Edge | 9mm |
| FN America | FN Reflex Blk/Blk | 9mm |
| FN America | FN Relex MRD Blk/Blk | 9mm |
| FN America | FN Relex FDE/FDE | 9mm |
| FN America | FN Relex MRD FDE/FDE | 9mm |

| | | |
|---|---|---|
| FN America | FNX-40 | .40 S&W |
| FN America | FNX-40 MS BK/BK-FT-S | .40 S&W |
| FN America | FNX-40 MS BK/WT-FT-S | .40S&W |
| FN America | FNX-45 | .45 ACP |
| FN America | FNX-45 BK/BK DS | .45 ACP |
| FN America | FNX-45 BK/WT DS | .45 ACP |
| FN America | FNX-45 FDE/BK DS | .45 ACP |
| FN America | FNX-45 Tactical | .45 ACP |
| FN America | FNX-45 Tactical BK/BK | .45 ACP |
| FN America | FNX-45 Tactical FDE/FDE NS | .45 ACP |
| FN America | Five-seveN | 5.7x28mm |
| FN America | Five-seveN FDE | 5.7x28mm |
| FN America | Five-seveN MRD BLK | 5.7x28mm |
| FN America | Five-seveN MRD FDE | 5.7x28mm |
| Glock | 44 | .22 LR |
| Glock | 42 | .380 ACP |
| Glock | 17 | 9mm |
| Glock | 17 Gen4 | 9mm |
| Glock | 17 Gen5 | 9mm |
| Glock | 17C | 9mm |
| Glock | 17RTF | 9mm |
| Glock | 19 | 9mm |
| Glock | 19 Gen4 | 9mm |
| Glock | 19 Gen5 | 9mm |
| Glock | 19C | 9mm |
| Glock | 19RTF2 | 9mm |
| Glock | 19X | 9mm |
| Glock | 26 | 9mm |
| Glock | 26 Gen4 | 9mm |
| Glock | 26 Gen5 | 9mm |
| Glock | 34 | 9mm |
| Glock | 34 Gen4 | 9mm |
| Glock | 34 Gen5 | 9mm |
| Glock | Glock 43 | 9mm |
| Glock | Glock 43X | 9mm |
| Glock | Glock 45 | 9mm |
| Glock | Glock 48 | 9mm |
| Glock | 31 | .357 Sig |
| Glock | 31 Gen4 | .357 Sig |
| Glock | 31C | .357 Sig |
| Glock | 32 | .357 Sig |

| | | |
|---|---|---|
| Glock | 32 Gen4 | .357 Sig |
| Glock | 32C | .357 Sig |
| Glock | 33 | .357 Sig |
| Glock | 33 Gen4 | .357 Sig |
| Glock | 22 | .40 S&W |
| Glock | 22 Gen4 | .40 S&W |
| Glock | 22 Gen5 | .40 S&W |
| Glock | 22C | .40 S&W |
| Glock | 22RTF2 | .40 S&W |
| Glock | 23 | .40 S&W |
| Glock | 23 Gen4 | .40 S&W |
| Glock | 23 Gen5 | .40 S&W |
| Glock | 23C | .40 S&W |
| Glock | 23RTF | .40 S&W |
| Glock | 27 | .40 S&W |
| Glock | 27 Gen4 | .40 S&W |
| Glock | 27 Gen5 | .40 S&W |
| Glock | 35 | .40 S&W |
| Glock | 35 Gen4 | .40 S&W |
| Glock | 20 | 10mm |
| Glock | 20 Gen4 | 10mm |
| Glock | 20C | 10mm |
| Glock | 20SF | 10mm |
| Glock | 29 | 10mm |
| Glock | 29 Gen4 | 10mm |
| Glock | 29SF | 10mm |
| Glock | 40 Gen4 | 10mm |
| Glock | 21 Gen4 | .45 ACP |
| Glock | 21C | .45 ACP |
| Glock | 21SF | .45 ACP |
| Glock | 30 | .45 ACP |
| Glock | 30 Gen4 | .45 ACP |
| Glock | 30S | .45 ACP |
| Glock | 30SF | .45 ACP |
| Glock | 36 | .45 ACP |
| Glock | 41 Gen4 | .45 ACP |
| Glock | 37 | .45 GAP |
| Glock | 37 Gen4 | .45 GAP |
| Glock | 38 | .45 GAP |
| Glock | 39 | .45 GAP |
| Heckler & Koch | P2000 | 9mm |

| Heckler & Koch | P2000 SK-V3 | 9mm |
|---|---|---|
| Heckler & Koch | P2000-V3 | 9mm |
| Heckler & Koch | P30LS-V3 | 9mm |
| Heckler & Koch | P30SKS-V3 | 9mm |
| Heckler & Koch | P30SK-V3 | 9mm |
| Heckler & Koch | P30S-V3 | 9mm |
| Heckler & Koch | USP | 9mm |
| Heckler & Koch | VP9 | 9mm |
| Heckler & Koch | P2000 SK-V3 | .357 Sig |
| Heckler & Koch | P2000SK | .357 Sig |
| Heckler & Koch | P2000 SK-V3 | .40 S&W |
| Heckler & Koch | P2000-V3 | .40 S&W |
| Heckler & Koch | P30LS-V3 | .40 S&W |
| Heckler & Koch | P30S-V3 | .40 S&W |
| Heckler & Koch | USP | .40 S&W |
| Heckler & Koch | USP Comp LEM | .40 S&W |
| Heckler & Koch | VP40 | .40 S&W |
| Heckler & Koch | HK45 | .45 ACP |
| Heckler & Koch | HK45 Compact | .45 ACP |
| Henry Repeating Arms | H017GDM (gunfighter grip) | .357 Mag |
| Henry Repeating Arms | H017BDN (birdshead grip) | .357 Mag |
| Henry Repeating Arms | H017GDMNRA (Friends of NRA 2024 Gun of the Year Edition) | .357 Mag |
| ISSC | M22 | .22 LR |
| ISSC | M22BT | .22 LR |
| ISSC | M22D | .22 LR |
| ISSC | M22DC | .22 LR |
| ISSC | M22PT | .22 LR |
| Kahr Arms | CWP9 | 9mm |
| Kahr Arms | K9093 | 9mm |
| Kahr Arms | K9093A | 9mm |
| Kahr Arms | K9093NA | 9mm |
| Kahr Arms | K9096 | 9mm |
| Kahr Arms | K9096A | 9mm |
| Kahr Arms | K9096NA | 9mm |
| Kahr Arms | M9093 | 9mm |
| Kahr Arms | M9093A | 9mm |
| Kahr Arms | M9093NA | 9mm |
| Kahr Arms | M9096 | 9mm |
| Kahr Arms | M9096A | 9mm |
| Kahr Arms | M9096NA | 9mm |
| Kahr Arms | P9 | 9mm |

| Kahr Arms | PM9 | 9mm |
|---|---|---|
| Kahr Arms | K4043 | .40 S&W |
| Kahr Arms | K4043A | .40 S&W |
| Kahr Arms | K4043NA | .40 S&W |
| Kahr Arms | K4046 | .40 S&W |
| Kahr Arms | K4046A | .40 S&W |
| Kahr Arms | K4046NA | .40 S&W |
| Kahr Arms | M4043 | .40 S&W |
| Kahr Arms | M4043A | .40 S&W |
| Kahr Arms | M4043NA | .40 S&W |
| Kahr Arms | M4046 | .40 S&W |
| Kahr Arms | M4046A | .40 S&W |
| Kahr Arms | M4046NA | .40 S&W |
| Kahr Arms | P40 | .40 S&W |
| Kahr Arms | PM40 | .40 S&W |
| Kahr Arms | KP45 | .45 ACP |
| Kimber | Rapide – Dawn | 9mm |
| Kimber | Custom LW – Shadow Ghost | 9mm |
| Kimber | Rapide – Dawn | .45 ACP |
| Kimber | Custom LW – Shadow Ghost | .45 ACP |
| Mauser | M2 | .40 S&W |
| Mauser | M2 | .45 ACP |
| Mossberg | MC1sc | 9mm |
| Mossberg | MC2c – MA Compliant (Loaded Chamber View Port) | 9mm |
| Mossberg | MC2c- MA Compliant (Loaded Chamber View Port), Two-Tone | 9mm |
| Mossberg | MC2sc- MA Compliant (Loaded Chamber View Port), Optics Ready, Black | 9mm |
| Mossberg | MC2c- MA Compliant (Loaded Chamber View Port), Optics Ready, Black | 9mm |
| Para Ordnance | 189 Steel | 9mm |
| Para Ordnance | CTX189B | 9mm |
| Para Ordnance | D189 Steel | 9mm |
| Para Ordnance | DX189E | 9mm |
| Para Ordnance | DX189S | 9mm |
| Para Ordnance | PX189S | 9mm |
| Para Ordnance | RHX129E | 9mm |
| Para Ordnance | RX189E | 9mm |
| Para Ordnance | RX189S | 9mm |
| Para Ordnance | TX189E | 9mm |
| Para Ordnance | TX189S | 9mm |
| Para Ordnance | PX938P | .38 Super |
| Para Ordnance | PX938S | .38 Super |

| Para Ordnance | 1440 Steel | .40 S&W |
|---|---|---|
| Para Ordnance | 1640 Stainless | .40 S&W |
| Para Ordnance | 1640 Steel | .40 S&W |
| Para Ordnance | 1640 Steel | .40 S&W |
| Para Ordnance | D1640 Stainless | .40 S&W |
| Para Ordnance | D1640 Steel | .40 S&W |
| Para Ordnance | L1440 Steel | .40 S&W |
| Para Ordnance | P1640 Steel | .40 S&W |
| Para Ordnance | RHX1640E | .40 S&W |
| Para Ordnance | RX1640S | .40 S&W |
| Para Ordnance | S1640 Stainless | .40 S&W |
| Para Ordnance | SX1640E | .40 S&W |
| Para Ordnance | SX1640S | .40 S&W |
| Para Ordnance | 1045 Alloy | .45 ACP |
| Para Ordnance | 1045 Stainless | .45 ACP |
| Para Ordnance | 1245 Alloy | .45 ACP |
| Para Ordnance | 1245 Stainless | .45 ACP |
| Para Ordnance | 1245 Steel | .45 ACP |
| Para Ordnance | 1345 Stainless | .45 ACP |
| Para Ordnance | 1345 Steel | .45 ACP |
| Para Ordnance | 1445 Alloy | .45 ACP |
| Para Ordnance | 1445 Stainless | .45 ACP |
| Para Ordnance | 1445 Steel | .45 ACP |
| Para Ordnance | 745 Stainless | .45 ACP |
| Para Ordnance | 745 Steel | .45 ACP |
| Para Ordnance | C6 Stainless | .45 ACP |
| Para Ordnance | C7 Stainless | .45 ACP |
| Para Ordnance | Carry Stainless | .45 ACP |
| Para Ordnance | CCWX745S | .45 ACP |
| Para Ordnance | CCWX745S | .45 ACP |
| Para Ordnance | Companion Stainless | .45 ACP |
| Para Ordnance | CT1345 Stainless | .45 ACP |
| Para Ordnance | CTX1245N Stainless | .45 ACP |
| Para Ordnance | CTX1345G Stainless | .45 ACP |
| Para Ordnance | CTX1345S Stainless | .45 ACP |
| Para Ordnance | CWX645B Stainless | .45 ACP |
| Para Ordnance | CWX645S Stainless | .45 ACP |
| Para Ordnance | CWX745S | .45 ACP |
| Para Ordnance | CWX745S | .45 ACP |
| Para Ordnance | CX745S | .45 ACP |
| Para Ordnance | D1445 Steel | .45 ACP |

| | | |
|---|---|---|
| Para Ordnance | D1445ER | .45 ACP |
| Para Ordnance | D1445SR | .45 ACP |
| Para Ordnance | D745 Stainless | .45 ACP |
| Para Ordnance | D745 Steel | .45 ACP |
| Para Ordnance | DCX1445E | .45 ACP |
| Para Ordnance | DCX745E | .45 ACP |
| Para Ordnance | DX1445E | .45 ACP |
| Para Ordnance | DX1445S | .45 ACP |
| Para Ordnance | DX745S | .45 ACP |
| Para Ordnance | L1245 Steel | .45 ACP |
| Para Ordnance | NHX1045N | .45 ACP |
| Para Ordnance | P1045 Alloy | .45 ACP |
| Para Ordnance | P1045 Steel | .45 ACP |
| Para Ordnance | P1245 Alloy | .45 ACP |
| Para Ordnance | P1245 Steel | .45 ACP |
| Para Ordnance | P1345 Steel | .45 ACP |
| Para Ordnance | P1445 Alloy | .45 ACP |
| Para Ordnance | P1445 Steel | .45 ACP |
| Para Ordnance | P1445ER | .45 ACP |
| Para Ordnance | P1445RR | .45 ACP |
| Para Ordnance | P1445SR | .45 ACP |
| Para Ordnance | PCWX745E Steel | .45 ACP |
| Para Ordnance | PCWX745S Stainless | .45 ACP |
| Para Ordnance | PCX745R | .45 ACP |
| Para Ordnance | PCX745S | .45 ACP |
| Para Ordnance | PRX745B | .45 ACP |
| Para Ordnance | PRX745S | .45 ACP |
| Para Ordnance | PSHX645S | .45 ACP |
| Para Ordnance | PX1445S | .45 ACP |
| Para Ordnance | PX144EMB | .45 ACP |
| Para Ordnance | PX745E | .45 ACP |
| Para Ordnance | PX745EM | .45 ACP |
| Para Ordnance | PX745EMB | .45 ACP |
| Para Ordnance | RHX1045E | .45 ACP |
| Para Ordnance | RX1445E | .45 ACP |
| Para Ordnance | RX1445S | .45 ACP |
| Para Ordnance | S1045 Stainless | .45 ACP |
| Para Ordnance | S1245 Stainless | .45 ACP |
| Para Ordnance | S1345 Stainless | .45 ACP |
| Para Ordnance | S1445 Stainless | .45 ACP |
| Para Ordnance | SX1245S | .45 ACP |

| | | |
|---|---|---|
| Para Ordnance | SX1445S | .45 ACP |
| Para Ordnance | TX1640S | .45 ACP |
| Para Ordnance | TX745S Stainless | .45 ACP |
| Para Ordnance | WHX1045R Steel/Alloy | .45 ACP |
| Para Ordnance | WHX1045S | .45 ACP |
| Para Ordnance | WHX129R | .45 ACP |
| Remington Arms | 1911R1 | .45 ACP |
| Remington Arms | 1911R1 Chain Ramac 96325 | .45 ACP |
| Remington Arms | 1911R1 Centennial/Ramac 96340 | .45 ACP |
| Remington Arms | 1911R1 Limited/Ramac 96341 | .45 ACP |
| Remington Arms | 1911R1 OD Frame/Ramac 96350 | .45 ACP |
| Remington Arms | 1911R1 Stainless/Ramac 96324 | .45 ACP |
| Remington Arms | 1911R1 Talo/Ramac 96343 | .45 ACP |
| Remington Arms | 1911R1 Enhanced/Ramac 96328 | .45 ACP |
| Remington Arms | 1911R1 Enhanced Threaded Barrel/Ramac 96339 | .45 ACP |
| SAR USA | B69BL10 | 9mm |
| SAR USA | B69CBL10 | 9mm |
| SAR USA | SAR9BL10 | 9mm |
| SAR USA | SAR9CBL10 | 9mm |
| SAR USA | SAR9 Gen3 | 9mm |
| SAR USA | SAR9 Compact Gen3 | 9mm |
| SAR USA | SAR9 SOCOM | 9mm |
| SAR USA | SAR9 Compact SOCOM | 9mm |
| SAR USA | SARSR38BL4 | .357 Mag |
| SAR USA | SARSR38ST4 | .357 Mag |
| SAR USA | SARSR38BL6 | .357 Mag |
| SAR USA | SARSR38ST6 | .357 Mag |
| Seecamp | LWS32 | .32 ACP |
| Shadow Systems | MR920 Elite | 9mm |
| Sig Sauer | Mosquito | .22 LR |
| Sig Sauer | 322C-BAS-MA | .22 LR |
| Sig Sauer | P232 Stainless | .380 ACP |
| Sig Sauer | P238 | .380 ACP |
| Sig Sauer | 238M-380-BSS | .380 ACP |
| Sig Sauer | 365-380-BSS-MS-MA | .380 ACP |
| Sig Sauer | M17-EMP-10 | 9mm |
| Sig Sauer | M18-EMP-10 | 9mm |
| Sig Sauer | 226RM-9-Legion | 9mm |
| Sig Sauer | 226RM-9-Legion-SAO | 9mm |
| Sig Sauer | 229RM-9-Legion | 9mm |
| Sig Sauer | 250C-9-BSS-MA | 9mm |

| Sig Sauer | 938M-9-SAS-AMBI | 9mm |
|---|---|---|
| Sig Sauer | MK-25-MA | 9mm |
| Sig Sauer | P225 | 9mm |
| Sig Sauer | P226 | 9mm |
| Sig Sauer | P226 Rail | 9mm |
| Sig Sauer | P226 Stainless | 9mm |
| Sig Sauer | 226RM-9-Legion-R2 | 9mm |
| Sig Sauer | 226RM-9-Legion-SAO-R2 | 9mm |
| Sig Sauer | P228 | 9mm |
| Sig Sauer | P229 | 9mm |
| Sig Sauer | 229RM-9-Legion-SAO | 9mm |
| Sig Sauer | 229RM-9-Legion-R2 | 9mm |
| Sig Sauer | 229RM-9-Legion-SAO-R2 | 9mm |
| Sig Sauer | P239 | 9mm |
| Sig Sauer | P320 320C-9-BSS-MS-MA (Chamber witness hole is milled out in a circle shape) | 9mm |
| Sig Sauer | P320 320C-9-BSS-MS-MA (Chamber witness hole is milled out in a square shape) | 9mm |
| Sig Sauer | P320 320C-9BSSP-MS-MA Compliant (Loaded Chamber View Port), Optics Ready, Black | 9mm |
| Sig Sauer | 320F-9-M17-MS-MA | 9mm |
| Sig Sauer | 365-9-BXR3-MS-MA | 9mm |
| Sig Sauer | P938 | 9mm |
| Sig Sauer | 938M-9-Legion | 9mm |
| Sig Sauer | P938 BRG | 9mm |
| Sig Sauer | P938 EXTREME | 9mm |
| Sig Sauer | P938 SCORPION | 9mm |
| Sig Sauer | SP2009 | 9mm |
| Sig Sauer | SP2022M-9-BSS | 9mm |
| Sig Sauer | 226RM-9-BSS-RX | 9mm |
| Sig Sauer | 229RM-9-BSS-RX | 9mm |
| Sig Sauer | 1911UTM-9-TSS | 9mm |
| Sig Sauer | 320CA-9-M18-MS-10 | 9mm |
| Sig Sauer | 365XL-9-BXR3-MS-10 | 9mm |
| Sig Sauer | 365XL-9-BXR3P-MS-10 | 9mm |
| Sig Sauer | 365XL-9-Rose-MS-10 | 9mm |
| Sig Sauer | 365-9-BXR3P-MS-MA | 9mm |
| Sig Sauer | 250C-357-BSS-MA | .357 Sig |
| Sig Sauer | P226 | .357 Sig |
| Sig Sauer | P226 Rail | .357.Sig |
| Sig Sauer | P226 Stainless | .357 Sig |
| Sig Sauer | P229 | .357 Sig |
| Sig Sauer | P239 | .357 Sig |

| | | |
|---|---|---|
| Sig Sauer | P320 PN 320C-357-BSS-MS-MA | .357 Sig |
| Sig Sauer | SP2340 | .357 Sig |
| Sig Sauer | 250C-40-BSS-MA | .40 S&W |
| Sig Sauer | P226 | .40 S&W |
| Sig Sauer | P226 DAK | .40 S&W |
| Sig Sauer | P226 Rail | .40 S&W |
| Sig Sauer | P229 | .40 S&W |
| Sig Sauer | P229 DAK | .40 S&W |
| Sig Sauer | P239 | .40 S&W |
| Sig Sauer | P239 DAK | .40 S&W |
| Sig Sauer | P320 PN 320C-40-BSS-MS-MA | .40 S&W |
| Sig Sauer | SP2022 | .40 S&W |
| Sig Sauer | SP2340 | .40 S&W |
| Sig Sauer | 1911-45-S | .45 ACP |
| Sig Sauer | 1911FCAM-45-NMR | .45 ACP |
| Sig Sauer | 1911M-45-STX | .45 ACP |
| Sig Sauer | 1911RM-45-ESCPN | .45 ACP |
| Sig Sauer | 220RM-45-Legion | .45 ACP |
| Sig Sauer | P220 | .45 ACP |
| Sig Sauer | P220 Stainless | .45 ACP |
| Sig Sauer | P245 | .45 ACP |
| Sig Sauer | P250C | .45 ACP |
| Sig Sauer | P250F | .45 ACP |
| Sig Sauer | P320C PN 320C-45-BSS-MS-MA | .45 ACP |
| Smith & Wesson | 647 | .17 Hornady |
| Smith & Wesson | 647-1 | .17 Hornady |
| Smith & Wesson | 648-2 | .22 MRF |
| Smith & Wesson | 17-9 | .22 LR |
| Smith & Wesson | 22A-1 | .22 LR |
| Smith & Wesson | 22S-1 | .22 LR |
| Smith & Wesson | 317-2 | .22 LR |
| Smith & Wesson | 317-3 | .22 LR |
| Smith & Wesson | 317LS | .22 LR |
| Smith & Wesson | 41 | .22 LR |
| Smith & Wesson | 43C | .22 LR |
| Smith & Wesson | 617-5 | .22 LR |
| Smith & Wesson | 617-6 | .22 LR |
| Smith & Wesson | 63-4 | .22 LR |
| Smith & Wesson | 351 PD | .22 WMR |
| Smith & Wesson | 48-7 | .22 WMR |
| Smith & Wesson | 351C | .22 WMR |

| Smith & Wesson | 331-2 | .32 H&R Mag. |
|---|---|---|
| Smith & Wesson | 332-1 | .32 H&R Mag. |
| Smith & Wesson | 431 PD | .32 H&R Mag. |
| Smith & Wesson | 432 PD | .32 H&R Mag. |
| Smith & Wesson | 632-1 | .327 Mag. |
| Smith & Wesson | Bodyguard 380 | .380 ACP |
| Smith & Wesson | M&P 380 Shield, TS | .380 ACP |
| Smith & Wesson | M&P 380 Shield, NTS | .380 ACP |
| Smith & Wesson | M&P Shield 380 Performance Center | .380 ACP |
| Smith & Wesson | Shield EZ | 30 Super Carry |
| Smith & Wesson | 1911 | 9mm |
| Smith & Wesson | 3913LS | 9mm |
| Smith & Wesson | 3913TSW | 9mm |
| Smith & Wesson | 5903TSW | 9mm |
| Smith & Wesson | 5906TSW | 9mm |
| Smith & Wesson | 908 | 9mm |
| Smith & Wesson | 908S | 9mm |
| Smith & Wesson | 910 | 9mm |
| Smith & Wesson | 910S | 9mm |
| Smith & Wesson | 929 | 9mm |
| Smith & Wesson | 952-1 | 9mm |
| Smith & Wesson | 952-2 | 9mm |
| Smith & Wesson | 986 | 9mm |
| Smith & Wesson | CS9 | 9mm |
| Smith & Wesson | CSX | 9mm |
| Smith & Wesson | Equalizer | 9mm |
| Smith & Wesson | M&P 9 Shield M2.0, NTS | 9mm |
| Smith & Wesson | M&P 9 Shield M2.0, TS | 9mm |
| Smith & Wesson | M&P9 | 9mm |
| Smith & Wesson | M&P9 (Mag Safety) | 9mm |
| Smith & Wesson | M&P9 (Mag Safety, Internal Lock) | 9mm |
| Smith & Wesson | M&P9 M2.0 | 9mm |
| Smith & Wesson | M&P9 M2.0 Compact 4" NTS | 9mm |
| Smith & Wesson | M&P9 M2.0 Compact 4" TS | 9mm |
| Smith & Wesson | M&P9 M2.0 Compact 3.625" | 9mm |
| Smith & Wesson | M&P9 M2.0 Sub-Compact 3.625" | 9mm |
| Smith & Wesson | M&P9 Shield | 9mm |
| Smith & Wesson | M&P9 Shield (without manual thumb safety) | 9mm |
| Smith & Wesson | M&P9 Shield EZ | 9mm |
| Smith & Wesson | M&P9 SHIELD PLUS | 9mm |
| Smith & Wesson | M&P9 Shield Performance Center | 9mm |

| | | |
|---|---|---|
| Smith & Wesson | M&P9c | 9mm |
| Smith & Wesson | M&P9c (Mag Safety) | 9mm |
| Smith & Wesson | SD9 VE | 9mm |
| Smith & Wesson | SW99 | 9mm |
| Smith & Wesson | SW9E | 9mm |
| Smith & Wesson | SW9G | 9mm |
| Smith & Wesson | SW9GVE | 9mm |
| Smith & Wesson | SW9P | 9mm |
| Smith & Wesson | SW9VE | 9mm |
| Smith & Wesson | SW1911 Sub Compact | 9mm |
| Smith & Wesson | Bodyguard 38 | .38 Spl |
| Smith & Wesson | 10-14 | .38 Spl |
| Smith & Wesson | 14-8 | .38 Spl |
| Smith & Wesson | 15-10 | .38 Spl |
| Smith & Wesson | 315 | .38 Spl |
| Smith & Wesson | 337-2 | .38 Spl |
| Smith & Wesson | 337-2PD | .38 Spl |
| Smith & Wesson | 342 | .38 Spl |
| Smith & Wesson | 342 PD | .38 Spl |
| Smith & Wesson | 342-1 PD | .38 Spl |
| Smith & Wesson | 360 | .38 Spl |
| Smith & Wesson | 36-10 | .38 Spl |
| Smith & Wesson | 36-10LS | .38 Spl |
| Smith & Wesson | 40-1 | .38 Spl |
| Smith & Wesson | 42-2 | .38 Spl |
| Smith & Wesson | 437 FDE Grip | .38 Spl |
| Smith & Wesson | 438 | .38 Spl |
| Smith & Wesson | 442-1 | .38 Spl |
| Smith & Wesson | 442-2 | .38 Spl |
| Smith & Wesson | 637-2 | .38 Spl |
| Smith & Wesson | 638-3 | .38 Spl |
| Smith & Wesson | 642-1 | .38 Spl |
| Smith & Wesson | 642-2 | .38 Spl |
| Smith & Wesson | 642-2 LS | .38 Spl |
| Smith & Wesson | 64-7 | .38 Spl |
| Smith & Wesson | 64-8 | .38 Spl |
| Smith & Wesson | 67-5 | .38 Spl |
| Smith & Wesson | 67-6 | .38 Spl |
| Smith & Wesson | 67-7 | .38 Spl |
| Smith & Wesson | 337-3 | .38 Spl +P |
| Smith & Wesson | BG38-1 | .38 Spl +P |

| | | |
|---|---|---|
| Smith & Wesson | 627-4 | .38 Super |
| Smith & Wesson | 686-7 | .38 Super |
| Smith & Wesson | 1911-2 | .38 Super |
| Smith & Wesson | 19-9 PC K-Comp | .357 Mag. |
| Smith & Wesson | 19-9 Classic | .357 Mag. |
| Smith & Wesson | 27-9 | .357 Mag. |
| Smith & Wesson | 327 | .357 Mag. |
| Smith & Wesson | 327-1 | .357 Mag. |
| Smith & Wesson | 327PD | .357 Mag. |
| Smith & Wesson | 340 PD | .357 Mag. |
| Smith & Wesson | 340 SC | .357 Mag. |
| Smith & Wesson | 360 J | .357 Mag. |
| Smith & Wesson | 360 PD | .357 Mag. |
| Smith & Wesson | 360 SC | .357 Mag. |
| Smith & Wesson | 386 | .357 Mag. |
| Smith & Wesson | 386 XL Hunter | .357 Mag. |
| Smith & Wesson | 386NG | .357 Mag. |
| Smith & Wesson | 386PD | .357 Mag. |
| Smith & Wesson | 386SC | .357 Mag. |
| Smith & Wesson | 386Sc/S | .357 Mag. |
| Smith & Wesson | 520 | .357 Mag. |
| Smith & Wesson | 586-8 | .357 Mag. |
| Smith & Wesson | 60-14 | .357 Mag. |
| Smith & Wesson | 60-14LS | .357 Mag. |
| Smith & Wesson | 60-15 | .357 Mag. |
| Smith & Wesson | 60-18 | .357 Mag. |
| Smith & Wesson | 619 | .357 Mag. |
| Smith & Wesson | 620 | .357 Mag. |
| Smith & Wesson | 627-5 | .357 Mag. |
| Smith & Wesson | 640-1 | .357 Mag. |
| Smith & Wesson | 640-3 | .357 Mag. |
| Smith & Wesson | 649-5 | .357 Mag. |
| Smith & Wesson | 65-7 | .357 Mag. |
| Smith & Wesson | 65-7LS | .357 Mag. |
| Smith & Wesson | 65-8 | .357 Mag. |
| Smith & Wesson | 65-8 LS | .357 Mag. |
| Smith & Wesson | 66-6 | .357 Mag. |
| Smith & Wesson | 66-7 | .357 Mag. |
| Smith & Wesson | 66-8 | .357 Mag. |
| Smith & Wesson | 686-6 | .357 Mag. |
| Smith & Wesson | 686-6 Plus | .357 Mag. |

| | | |
|---|---|---|
| Smith & Wesson | 686-6 Power Port | .357 Mag. |
| Smith & Wesson | 686-6 SSR | .357 Mag. |
| Smith & Wesson | M&P340 | .357 Mag. |
| Smith & Wesson | M&P340 (no internal lock) | .357 Mag. |
| Smith & Wesson | M&P360 | .357 Mag. |
| Smith & Wesson | M&P357 | .357 Sig |
| Smith & Wesson | 350 | .350 Legend |
| Smith & Wesson | 4003TSW | .40 S&W |
| Smith & Wesson | 4006TSW | .40 S&W |
| Smith & Wesson | 4013TSW | .40 S&W |
| Smith & Wesson | 4040 PD | .40 S&W |
| Smith & Wesson | 410 | .40 S&W |
| Smith & Wesson | 410S | .40 S&W |
| Smith & Wesson | 945-40 | .40 S&W |
| Smith & Wesson | CS40 | .40 S&W |
| Smith & Wesson | M&P 40 Shield M2.0, NTS | .40 S&W |
| Smith & Wesson | M&P 40 Shield M2.0, TS | .40 S&W |
| Smith & Wesson | M&P40 | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety) | .40 S&W |
| Smith & Wesson | M&P40 (Mag Safety, Internal Lock) | .40 S&W |
| Smith & Wesson | M&P40 M2.0 | .40 S&W |
| Smith & Wesson | M&P40 Shield | .40 S&W |
| Smith & Wesson | M&P40 Shield (without manual thumb safety) | .40 S&W |
| Smith & Wesson | M&P40c (Mag Safety) | .40 S&W |
| Smith & Wesson | SD40 VE | .40 S&W |
| Smith & Wesson | SW40E | .40 S&W |
| Smith & Wesson | SW40G | .40 S&W |
| Smith & Wesson | SW40GVE | .40 S&W |
| Smith & Wesson | SW40P | .40 S&W |
| Smith & Wesson | SW40VE | .40 S&W |
| Smith & Wesson | SW99 | .40 S&W |
| Smith & Wesson | SW990 | .40 S&W |
| Smith & Wesson | SW990L Compact | .40 S&W |
| Smith & Wesson | SW99QA | .40 S&W |
| Smith & Wesson | 610-3 | 10mm |
| Smith & Wesson | 357 NG | .41 Mag. |
| Smith & Wesson | 357 PD | .41 Mag. |
| Smith & Wesson | 57-5 | .41 Mag. |
| Smith & Wesson | 57-6 | .41 Mag. |
| Smith & Wesson | 58-1 | .41 Mag. |
| Smith & Wesson | 657-5 | .41 Mag. |

| Smith & Wesson | 21-4 | .44 Spl |
|---|---|---|
| Smith & Wesson | 24-6 | .44 Spl |
| Smith & Wesson | 396-1 | .44 Spl |
| Smith & Wesson | 396NG | .44 Spl |
| Smith & Wesson | 696 | .44 Spl |
| Smith & Wesson | 29-8 | .44 Mag. |
| Smith & Wesson | 29-10 | .44 Mag. |
| Smith & Wesson | 329-1 | .44 Mag. |
| Smith & Wesson | 329PD | .44 Mag. |
| Smith & Wesson | 629-6 | .44 Mag. |
| Smith & Wesson | 629-6 Classic | .44 Mag. |
| Smith & Wesson | 629-6 Classic DX | .44 Mag. |
| Smith & Wesson | 629-6 Power Port | .44 Mag. |
| Smith & Wesson | 629-7 | .44 Mag. |
| Smith & Wesson | 629-8 | .44 Mag. |
| Smith & Wesson | 69 | .44 Mag. |
| Smith & Wesson | M&P45 | .45 ACP |
| Smith & Wesson | M&P45c | .45 ACP |
| Smith & Wesson | M&P45 Shield NTS | .45 ACP |
| Smith & Wesson | M&P45 Shield TS | .45 ACP |
| Smith & Wesson | M&P45 M2.0 | .45 ACP |
| Smith & Wesson | PC1911 | .45 ACP |
| Smith & Wesson | CS45 | .45 ACP |
| Smith & Wesson | SW99 | .45 ACP |
| Smith & Wesson | SW1911 | .45 ACP |
| Smith & Wesson | SW1911TA | .45 ACP |
| Smith & Wesson | SW1911CT | .45 ACP |
| Smith & Wesson | SW1911 Sub Compact | .45 ACP |
| Smith & Wesson | SW1911SC | .45 ACP |
| Smith & Wesson | 22-4 | .45 ACP |
| Smith & Wesson | 325 | .45 ACP |
| Smith & Wesson | 325PD | .45 ACP |
| Smith & Wesson | 457 | .45 ACP |
| Smith & Wesson | 457S | .45 ACP |
| Smith & Wesson | 625-10 | .45 ACP |
| Smith & Wesson | 625-8 | .45 ACP |
| Smith & Wesson | 625-8 JM | .45 ACP |
| Smith & Wesson | 945-1 | .45 ACP |
| Smith & Wesson | 1911 | .45 ACP |
| Smith & Wesson | 1911 (Steel) | .45 ACP |
| Smith & Wesson | 1911 DK | .45 ACP |

| | | |
|---|---|---|
| Smith & Wesson | 1911 PD | .45 ACP |
| Smith & Wesson | 1911 Sc (Black) | .45 ACP |
| Smith & Wesson | 1911 SC | .45 ACP |
| Smith & Wesson | 1911 Pro Series | .45 ACP |
| Smith & Wesson | 1911 Compact ES | .45 ACP |
| Smith & Wesson | 1911 TFP | .45 ACP |
| Smith & Wesson | 4513TSW | .45 ACP |
| Smith & Wesson | 4563TSW | .45 ACP |
| Smith & Wesson | 4566TSW | .45 ACP |
| Smith & Wesson | M3 Schofield | .45 S&W Schofield |
| Smith & Wesson | Governor | .45 Long Colt |
| Smith & Wesson | 25-13 | .45 Long Colt |
| Smith & Wesson | 25-15 | .45 Long Colt |
| Smith & Wesson | 625-9 | .45 Long Colt |
| Smith & Wesson | 460 ES | 460 S&W Mag. |
| Smith & Wesson | 460V | 460 S&W Mag. |
| Smith & Wesson | 460XVR | 460 S&W Mag. |
| Smith & Wesson | 500 | 500 S&W |
| Smith & Wesson | 500 ES | 500 S&W |
| Springfield Armory | 911, Stainless (PG9109S) | .380ACP |
| Springfield Armory | 911, 2.7", Black (PG9109) | .380ACP |
| Springfield Armory | 1911-A1 LW Compact RO Elite, Black (PI9125E) | 9mm |
| Springfield Armory | 1911-A1 RO Elite Operator, Black (PI9130E) | 9mm |
| Springfield Armory | 1911-A1, RO Elite, 5" Black (PI9129E) | 9mm |
| Springfield Armory | 1911-A1 LW Champion RO Elite, 4", Black, (PI9137E) | 9mm |
| Springfield Armory | 9mm Range Officer (PI9129L) | 9mm |
| Springfield Armory | EMP 9mm Compact LW (PI9208L) | 9mm |
| Springfield Armory | EMP LW Champion, Concealed Carry Contour, 4" Stainless (P19229L) | 9mm |
| Springfield Armory | XD Mod. 2 Subcompact 3" (XDG9801) | 9mm |
| Springfield Armory | XD Mod.2 (XDG9101) | 9mm |
| Springfield Armory | XD Service 4", Black (XD9101) | 9mm |
| Springfield Armory | XD Sub Compact 3", Black (XD9801) | 9mm |
| Springfield Armory | XD(M) 4.5", Black (XDM9201) | 9mm |
| Springfield Armory | XD(M) 4.5", Black Threaded, OSP (XDMT9459BOSP) | 9mm |
| Springfield Armory | XD(M) 4.5" Black, Threaded OSP w/Venom (XDMT9459BOSPV) | 9mm |
| Springfield Armory | XD-E 3.3", Black (XDE9339BE) | 9mm |
| Springfield Armory | XDS 3.3" (XDS9339BE) | 9mm |
| Springfield Armory | XD-S 3.3" Gray (XDS9339YE) | 9mm |
| Springfield Armory | XD(M) 4.5"S 3.3" Gray (XDS9339YE) | 9mm |

| | | |
|---|---|---|
| Springfield Armory | XD(S) MOD. 2-3.3" Black (XDSG9339B) | 9mm |
| Springfield Armory | HC9319B0SPLC | 9mm |
| Springfield Armory | HC9319BLC | 9mm |
| Springfield Armory | XDSG9339BCT | 9mm |
| Springfield Armory | 1911-A1 LW Champion RO Elite, Black (PI9136E) | .45 ACP |
| Springfield Armory | 1911-A1 LW Compact RO Elite, Black (P19126E) | .45 ACP |
| Springfield Armory | 1911-A1 RO Elite Operator, Black (PI913E) | .45 ACP |
| Springfield Armory | 1911-A1 RO Elite, Black (PI9128E) | .45 ACP |
| Springfield Armory | 1911-A1 TRP Operator 5", Black (PC9105L18) | .45 ACP |
| Springfield Armory | 1911-A1, Loaded Operator 5" MC, OD Green (PX9110ML18) | .45 ACP |
| Springfield Armory | 1911-A1 Loaded Operator 5", MC, OD Green (PX9105ML18) | .45 ACP |
| Springfield Armory | 1911-A1, TRP Service Model, Stainless Steel with Night Sights (PC9107L18) | .45 ACP |
| Springfield Armory | 1911-A1, TRP Service Model, Black with Night Sights (PC9108L18) | .45 ACP |
| Springfield Armory | 45 Mil-Spec (PB9108L) | .45 ACP |
| Springfield Armory | 45 Ranger Officer (PI9128L) | .45 ACP |
| Springfield Armory | XD Mod. 2 3.3" (XDG9845B) | .45 ACP |
| Springfield Armory | XD Mod. 2 4" (XDG9445B) | .45 ACP |
| Springfield Armory | XD Service 4", Black (XD9611) | .45 ACP |
| Springfield Armory | XD(M) 4.5", Black (XDM94545BE) | .45 ACP |
| Springfield Armory | XD-E 3.3", Black (XDE93345BE) | .45 ACP |
| Springfield Armory | XDS 3.3 (XDS93345BE) | .45 ACP |
| Springfield Armory | XD-S Mod. 2, 3.3 (XDSG93345B) | .45 ACP |
| Springfield Armory | PBD9108L | .45 ACP |
| Springfield Armory | PBD9151L | .45 ACP |
| Springfield Armory | 1911-A1 TRP, Black (PC9510L18) | 10mm |
| Springfield Armory | 1911-A1 TRP, Long Slide, Black (PC9610L18) | 10mm |
| Staccato | C2 | 9mm |
| Steyr Arms | M9A1 | 9mm |
| Steyr Arms | M357-A1 | .357 Sig. |
| Steyr Arms | M40-A1 | .40 S&W |
| Steyr Arms | S-A1 | .40 S&W |
| Stoeger Industries | STR.9 | 9mm |
| Strayer Voigt | Infinity Traditional | .45 ACP |
| Strayer Voigt | Infinity Competition | .45 ACP |
| Sturm, Ruger & Co. | New Model Single-Six (0661) | 17 HMR |
| Sturm, Ruger & Co. | New Model Single-Six (0663) | 17 HMR |
| Sturm, Ruger & Co. | New Model Single-Six (0665) | 17 Mach 2 |
| Sturm, Ruger & Co. | 22/45 (0189) | .22 LR |
| Sturm, Ruger & Co. | 22/45 (0190) | .22 LR |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | 22/45 (0192) | .22 LR |
| Sturm, Ruger & Co. | 22/45 (0193) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (0197) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10107) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10109) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10110) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10119) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10120) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (10121) | .22 LR |
| Sturm, Ruger & Co. | 22/45 MKIII (0196) | .22 LR |
| Sturm, Ruger & Co. | GP100 (01757) | .22 LR |
| Sturm, Ruger & Co. | LCP II (13714) | .22 LR |
| Sturm, Ruger & Co. | LCR (5410) | .22 LR |
| Sturm, Ruger & Co. | LCR (5413) | .22 LR |
| Sturm, Ruger & Co. | LCR (5416) | .22 LR |
| Sturm, Ruger & Co. | LCR (5417) | .22 LR |
| Sturm, Ruger & Co. | LCRx (5435) | .22 LR |
| Sturm, Ruger & Co. | Mark IV Hunter (40160) | .22 LR |
| Sturm, Ruger & Co. | Mark IV Target (40159) | .22 LR |
| Sturm, Ruger & Co. | MKII (0136) | .22 LR |
| Sturm, Ruger & Co. | MKII (0144) | .22 LR |
| Sturm, Ruger & Co. | MKII (0154) | .22 LR |
| Sturm, Ruger & Co. | MKII (0168) | .22 LR |
| Sturm, Ruger & Co. | MKII (0170) | .22 LR |
| Sturm, Ruger & Co. | MKII (0172) | .22 LR |
| Sturm, Ruger & Co. | MKII (0173) | .22 LR |
| Sturm, Ruger & Co. | MKII (0174) | .22 LR |
| Sturm, Ruger & Co. | MKII (0175) | .22 LR |
| Sturm, Ruger & Co. | MKII (0180) | .22 LR |
| Sturm, Ruger & Co. | MKII (0182) | .22 LR |
| Sturm, Ruger & Co. | MKII (0183) | .22 LR |
| Sturm, Ruger & Co. | MKII (0184) | .22 LR |
| Sturm, Ruger & Co. | MKII (0185) | .22 LR |
| Sturm, Ruger & Co. | MKII (0186) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10101) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10103) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10104) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10105) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10106) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10112) | .22 LR |
| Sturm, Ruger & Co. | MKIII (10118) | .22 LR |

| Sturm, Ruger & Co. | MKIII (10122) | .22 LR |
|---|---|---|
| Sturm, Ruger & Co. | MKIII (10123) | .22 LR |
| Sturm, Ruger & Co. | MKIV Lite (43921) | .22 LR |
| Sturm, Ruger & Co. | New Bearcat (0912) | .22 LR |
| Sturm, Ruger & Co. | New Bearcat (0913) | .22 LR |
| Sturm, Ruger & Co. | New Model Single-Six (0623) | .22 LR |
| Sturm, Ruger & Co. | New Model Single-Six (0637) | .22 LR |
| Sturm, Ruger & Co. | Single-Ten (8100) | .22 LR |
| Sturm, Ruger & Co. | SP101 (5745) | .22 LR |
| Sturm, Ruger & Co. | SP101 (5765) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3600) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3606) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3607) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3608) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3611) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3613) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3620) | .22 LR |
| Sturm, Ruger & Co. | SR22 (3622) | .22 LR |
| Sturm, Ruger & Co. | SR22P-BT (03621) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02002) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02003) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02004) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02015) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02016) | .22 LR |
| Sturm, Ruger & Co. | Wrangler (02017) | .22 LR. |
| Sturm, Ruger & Co. | Wrangler (02042) | .22 LR / .22 Mag |
| Sturm, Ruger & Co. | Wrangler (02043) | .22 LR / .22 Mag |
| Sturm, Ruger & Co. | Wrangler (02052) | .22 LR / .22 Mag |
| Sturm, Ruger & Co. | Super Wrangler (02032) | .22 LR / .22 Mag |
| Sturm, Ruger & Co. | New Model Single-Six (10646) | .22 Mag. |
| Sturm, Ruger & Co. | LCR (5414) | .22 Mag. |
| Sturm, Ruger & Co. | LCR (05437) | .22 Mag. |
| Sturm, Ruger & Co. | LCR (05439) | .22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Nine (8150) | .22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0621) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0622) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0624) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0625) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0626) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0629) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0646) | .22 LR / 22 Mag. |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | New Model Single-Six (0660) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (0662) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (10621) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (10622) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (10623) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (10624) | .22 LR / 22 Mag |
| Sturm, Ruger & Co. | New Model Single-Six (10629) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (8845) | .22 LR / 22 Mag. |
| Sturm, Ruger & Co. | New Model Single-Six (6511) | .32 H&R |
| Sturm, Ruger & Co. | New Model Single-Six (6512) | .32 H&R |
| Sturm, Ruger & Co. | SP101 (5746) | .32 Mag. |
| Sturm, Ruger & Co. | SP101 (5748) | .32 Mag. |
| Sturm, Ruger & Co. | Security-380 | .380 ACP |
| Sturm, Ruger & Co. | 9E (3341) | 9mm |
| Sturm, Ruger & Co. | BSR9c-BT (03344) | 9mm |
| Sturm, Ruger & Co. | LC9 (3200) | 9mm |
| Sturm, Ruger & Co. | LC9c-BT (03265) | 9mm |
| Sturm, Ruger & Co. | LC9s (3235) | 9mm |
| Sturm, Ruger & Co. | LC9s (3242) | 9mm |
| Sturm, Ruger & Co. | LC9s (3243) | 9mm |
| Sturm, Ruger & Co. | LC9s (3246) | 9mm |
| Sturm, Ruger & Co. | LC9s (3255) | 9mm |
| Sturm, Ruger & Co. | LC9s (3256) | 9mm |
| Sturm, Ruger & Co. | LC9s (3258) | 9mm |
| Sturm, Ruger & Co. | LC9s (3259) | 9mm |
| Sturm, Ruger & Co. | LC9s (3260) | 9mm |
| Sturm, Ruger & Co. | LC9s (3261) | 9mm |
| Sturm, Ruger & Co. | LC9s (3262) | 9mm |
| Sturm, Ruger & Co. | LC9s (3263) | 9mm |
| Sturm, Ruger & Co. | LC9s (3270) | 9mm |
| Sturm, Ruger & Co. | LCR (5456) | 9mm |
| Sturm, Ruger & Co. | P89 (3042) | 9mm |
| Sturm, Ruger & Co. | P89 (3044) | 9mm |
| Sturm, Ruger & Co. | P89 (3064) | 9mm |
| Sturm, Ruger & Co. | P89 (3072) | 9mm |
| Sturm, Ruger & Co. | P94 (3010) | 9mm |
| Sturm, Ruger & Co. | P94 (3085) | 9mm |
| Sturm, Ruger & Co. | P95 (3075) | 9mm |
| Sturm, Ruger & Co. | P95 (3095) | 9mm |
| Sturm, Ruger & Co. | Ruger American Pistol (8661) | 9mm |
| Sturm, Ruger & Co. | Ruger American Pistol (8663) | 9mm |

| Sturm, Ruger & Co. | SR1911 (06722) | 9mm |
|---|---|---|
| Sturm, Ruger & Co. | SR1911 Lightweight Officer-Style (06758) | 9mm |
| Sturm, Ruger & Co. | SR1911 (06794) | 9mm |
| Sturm, Ruger & Co. | SR9 (3309) | 9mm |
| Sturm, Ruger & Co. | SR9 (3310) | 9mm |
| Sturm, Ruger & Co. | SR9 (3311) | 9mm |
| Sturm, Ruger & Co. | SR9 (3312) | 9mm |
| Sturm, Ruger & Co. | SR9C (3316) | 9mm |
| Sturm, Ruger & Co. | SR9C (3317) | 9mm |
| Sturm, Ruger & Co. | SR9C (3333) | 9mm |
| Sturm, Ruger & Co. | SR9C (3339) | 9mm |
| Sturm, Ruger & Co. | LCRx (05464) | 9mm |
| Sturm, Ruger & Co. | SP101 (05783) | 9mm |
| Sturm, Ruger & Co. | Security-9 (03819) | 9mm |
| Sturm, Ruger & Co. | Security-9C (03829) | 9mm |
| Sturm, Ruger & Co. | EC9s (13211) | 9mm |
| Sturm, Ruger & Co. | MAX-9 (03502) | 9mm |
| Sturm, Ruger & Co. | LCR (5440) | .38 Spl |
| Sturm, Ruger & Co. | LCR (5418) | .38 Spl |
| Sturm, Ruger & Co. | LCRx (5441) | .38 Spl |
| Sturm, Ruger & Co. | GP100 (1727) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5419) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5430) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5431) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5401) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5402) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5403) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5404) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5405) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5409) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5415) | .38 Spl +P |
| Sturm, Ruger & Co. | LCR (5407) | .38 Spl +P |
| Sturm, Ruger & Co. | SP101 (5737) | .38 Spl +P |
| Sturm, Ruger & Co. | SP101 (5739) | .38 Spl +P |
| Sturm, Ruger & Co. | GP100 (1748) | .327 Federal Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0353) | .327 Federal Mag. |
| Sturm, Ruger & Co. | SP101 (05759) | .327 Federal Mag. |
| Sturm, Ruger & Co. | SP101 (05773) | .327 Federal Mag. |
| Sturm, Ruger & Co. | LCR (05452) | .327 Federal Mag. |
| Sturm, Ruger & Co. | LCR (5452) | .327 Federal Mag. |
| Sturm, Ruger & Co. | LCRx (05462) | .327 Federal Mag. |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | GP100 (1702) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1703) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1704) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1705) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1706) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1707) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1711) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1712) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1715) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1718) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1719) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1720) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1754) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (01758) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 (1716) | .357 Mag. |
| Sturm, Ruger & Co. | GP100 Match Champion (01755) | .357 Mag. |
| Sturm, Ruger & Co. | GP101 (01771) | .357 Mag. |
| Sturm, Ruger & Co. | LCR (5450) | .357 Mag. |
| Sturm, Ruger & Co. | LCR (5451) | .357 Mag. |
| Sturm, Ruger & Co. | LCRx (5460) | .357 Mag. |
| Sturm, Ruger & Co. | LCRx (05444) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0306) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0308) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0309) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0316) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0318) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0319) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0331) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (10306) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (10308) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (10316) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (5201) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0521) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0523) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0575) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0576) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0577) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0579) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (10514) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (5106) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (5107) | .357 Mag. |

| Sturm, Ruger & Co. | New Vaquero (5108) | .357 Mag. |
|---|---|---|
| Sturm, Ruger & Co. | New Vaquero (5109) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (5130) | .357 Mag. |
| Sturm, Ruger & Co. | New Vaquero (5133) | .357 Mag. |
| Sturm, Ruger & Co. | Redhawk (05033) | .357 Mag. |
| Sturm, Ruger & Co. | Redhawk (05059) | .357 Mag. |
| Sturm, Ruger & Co. | Redhawk (05060) | .357 Mag. |
| Sturm, Ruger & Co. | Redhawk (05051) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5718) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5719) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5720) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5766) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5771) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 (5773) | .357 Mag. |
| Sturm, Ruger & Co. | SP101 Match Champion (05782) | .357 Mag. |
| Sturm, Ruger & Co. | Super GP100 (05056) | .357 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0505) | .30 Carbine |
| Sturm, Ruger & Co. | New Model Blackhawk (10595) | .30 Carbine |
| Sturm, Ruger & Co. | P944 (3425) | .40 S&W |
| Sturm, Ruger & Co. | P944 (3426) | .40 S&W |
| Sturm, Ruger & Co. | P944 (3435) | .40 S&W |
| Sturm, Ruger & Co. | SR40 (3472) | .40 S&W |
| Sturm, Ruger & Co. | SR40 (3473) | .40 S&W |
| Sturm, Ruger & Co. | SR40C (3478) | .40 S&W |
| Sturm, Ruger & Co. | SR40C (3479) | .40 S&W |
| Sturm, Ruger & Co. | New Model Blackhawk (0405) | .41 Mag. |
| Sturm, Ruger & Co. | New Model Blackhawk (0406) | .41 Mag. |
| Sturm, Ruger & Co. | Blackhawk (05233) | .44 Special |
| Sturm, Ruger & Co. | GP100 (01761) | .44 Special |
| Sturm, Ruger & Co. | New Model Blackhawk (5232) | .44 Special |
| Sturm, Ruger & Co. | New Model Blackhawk (5233) | .44 Special |
| Sturm, Ruger & Co. | New Model Blackhawk (0540) | 44/40 |
| Sturm, Ruger & Co. | New Model Blackhawk (0541) | 44/40 |
| Sturm, Ruger & Co. | New Model Blackhawk (0542) | 44/40 |
| Sturm, Ruger & Co. | New Model Blackhawk (0543) | 44/40 |
| Sturm, Ruger & Co. | New Model Blackhawk (0544) | 44/40 |
| Sturm, Ruger & Co. | New Model Blackhawk (0545) | 44/40 |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0802) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0804) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0806) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0807) | .44 Mag. |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | New Model Super Blackhawk (0810) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0811) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0813) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0814) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0831) | .44 Mag. |
| Sturm, Ruger & Co. | New Model Super Blackhawk (0860) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0536) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0537) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0546) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0547) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0548) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0549) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0556) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0557) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0589) | .44 Mag. |
| Sturm, Ruger & Co. | New Vaquero (0591) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5001) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5003) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5004) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5011) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5013) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5014) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5026) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (5028) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (05041) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (05043) | .44 Mag. |
| Sturm, Ruger & Co. | Redhawk (05044) | .44 Mag. |
| Sturm, Ruger & Co. | Super Redhawk (5501) | .44 Mag. |
| Sturm, Ruger & Co. | Super Redhawk (5502) | .44 Mag. |
| Sturm, Ruger & Co. | Super Redhawk Alaskan (5303) | .44 Mag. |
| Sturm, Ruger & Co. | Super Redhawk (05524) | 10mm |
| Sturm, Ruger & Co. | SR1911 (6739) | 10mm |
| Sturm, Ruger & Co. | P345 (6644) | .45 ACP |
| Sturm, Ruger & Co. | P345 (6645) | .45 ACP |
| Sturm, Ruger & Co. | P345 (6647) | .45 ACP |
| Sturm, Ruger & Co. | P345 (6648) | .45 ACP |
| Sturm, Ruger & Co. | P90 (6602) | .45 ACP |
| Sturm, Ruger & Co. | P90 (6622) | .45 ACP |
| Sturm, Ruger & Co. | P90 (6624) | .45 ACP |
| Sturm, Ruger & Co. | P97 (6605) | .45 ACP |
| Sturm, Ruger & Co. | P97 (6640) | .45 ACP |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | Ruger American Pistol (8680) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (06700) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (6702) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (6708) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (6709) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (6720) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (6736) | .45 ACP |
| Sturm, Ruger & Co. | SR1911CMD-A (6711) | .45 ACP |
| Sturm, Ruger & Co. | SR1911 (06792) | .45 ACP |
| Sturm, Ruger & Co. | SR45 (3800) | .45 ACP |
| Sturm, Ruger & Co. | SR45 (3801) | .45 ACP |
| Sturm, Ruger & Co. | GP100 (01775) | 10mm |
| Sturm, Ruger & Co. | New Model Blackhawk (5242) | .45 Long Colt & .45 ACP |
| Sturm, Ruger & Co. | Redhawk (05032) | .45 Long Colt & .45 ACP |
| Sturm, Ruger & Co. | New Model Blackhawk (10455) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0445) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0446) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0447) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0455) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0459) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0460) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0463) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0465) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0467) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0510) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0511) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0551) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0552) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0553) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0554) | .45 Long Colt |
| Sturm, Ruger & Co. | New Model Blackhawk (0555) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5101) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5102) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5103) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5104) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5105) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5112) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5113) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5122) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5123) | .45 Long Colt |

| | | |
|---|---|---|
| Sturm, Ruger & Co. | New Vaquero (5129) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (5134) | .45 Long Colt |
| Sturm, Ruger & Co. | New Vaquero (8863) | .45 Long Colt |
| Sturm, Ruger & Co. | Redhawk (5023) | .45 Long Colt |
| Sturm, Ruger & Co. | Redhawk (5024) | .45 Long Colt |
| Sturm, Ruger & Co. | Redhawk (5025) | .45 Long Colt |
| Sturm, Ruger & Co. | Redhawk (5027) | .45 Long Colt |
| Sturm, Ruger & Co. | Redhawk (05050) | .45 Long Colt |
| Sturm, Ruger & Co. | Vaquero (0538) | .45 Long Colt |
| Sturm, Ruger & Co. | Vaquero (0539) | .45 Long Colt |
| Sturm, Ruger & Co. | Vaquero (0590) | .45 Long Colt |
| Sturm, Ruger & Co. | Vaquero (0592) | .45 Long Colt |
| Sturm, Ruger & Co. | Super Redhawk (5505) | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | Super Redhawk (5508) | 454 Casull & 45 Long Colt |
| Sturm, Ruger & Co. | Super Redhawk Alaskan (5301) | 454 Casull |
| Sturm, Ruger & Co. | Super Redhawk (5507) | 480 Ruger |
| Sturm, Ruger & Co. | Super Redhawk (5510) | 480 Ruger |
| Sturm, Ruger & Co. | Super Redhawk Alaskan (5302) | 480 Ruger |
| Sturm, Ruger & Co. | Super Redhawk Alaskan (8851) | 480 Ruger |
| Sturm, Ruger & Co. | Super Redhawk Alaskan (05302) | 480 Ruger |
| Sturm, Ruger & Co. | Ruger-57 (16402) | 5.7x28mm |
| Taurus | 1-G3C931-MA | 9mm |
| Taurus | 1-G3B941-MA | 9mm |
| Taurus | 1-G3CP931-MA | 9mm |
| Taurus | 1-G3C931-TL1MA | 9mm |
| Taurus | 1-G3C93ET-MA | 9mm |
| Taurus | 1-G3XL9041-10 | 9mm |
| Taurus | 2-85621-MA | .38 Spl |
| Taurus | 2-85629-MA | .38 Spl |
| Taurus | 2-856P39 | .38 Spl |
| Taurus | 2-605P39 | .357 Mag |
| Thompson Center | PRO HTR SST/COMP | .308 Win |
| Walther | P22 | .22 LR |
| Walther | P22 (no internal lock / Q style grip) | .22 LR |
| Walther | P22 (no internal lock) | .22 LR |
| Walther | SP22 | .22 LR |
| Walther | PPK/S-1 | .32 ACP |
| Walther | PK380 | .380 ACP |
| Walther | PK380 (no internal lock) | .380 ACP |
| Walther | PPK | .380 ACP |

| | | |
|---|---|---|
| Walther | PPK (Blue) | .380 ACP |
| Walther | PPK/S (Blue) | .380 ACP |
| Walther | PPK/S-1 | .380 ACP |
| Walther | PPK/S-1 Two Tone | .380 ACP |
| Walther | P99 | 9mm |
| Walther | P99 AS | 9mm |
| Walther | P99 c AS | 9mm |
| Walther | P99 QA | 9mm |
| Walther | P990 | 9mm |
| Walther | P99C AS | 9mm |
| Walther | P99C QA | 9mm |
| Walther | PPS | 9mm |
| Walther | P99 | .40 S&W |
| Walther | P99 AS | .40 S&W |
| Walther | P99 QA | .40 S&W |
| Walther | P99C QA | .40 S&W |
| Walther | PPS | .40 S&W |